**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Russell Lee PARKER, Jr., a.k.a. J.R.
Parker, Defendant–Appellant.**

No. 06–14070.

United States Court of Appeals,
Eleventh Circuit.

June 11, 2007.

Charles Lee Truncale, St. Augustine, FL, for Defendant–Appellant.

Peggy Morris Ronca, Jacksonville, FL, for Plaintiff–Appellee.

Before DUBINA and BLACK, Circuit Judges, and RESTANI,* Judge.

PER CURIAM:

Appellant Russell Lee Parker, Jr. ("Parker") appeals his convictions for conspiracy to defraud, in violation of 18 U.S.C. § 371; mail fraud, in violation of 18 U.S.C. §§ 1341 and 2; and wire fraud, in violation of 18 U.S.C. §§ 1343 and 2. After a first trial ended in a hung jury, a second jury found Parker guilty on all counts. The district court sentenced Parker to 156 months in the federal penitentiary. He then perfected this appeal.

The following issues are presented for appellate review: (1) whether the evidence was sufficient to sustain Parker's convic-

tions; (2) whether the district court erred in denying Parker's motion for new trial; and (3) whether Parker was denied a fair trial as a result of the cumulative effect of errors attributable to the prosecutor and the district court.

This court reviews the sufficiency of the evidence de novo. *United States v. Morris,* 20 F.3d 1111, 1114 (11th Cir.1994). The denial of a motion for a new trial based on newly discovered evidence is reviewed for abuse of discretion. *United States v. Noriega,* 117 F.3d 1206, 1217 (11th Cir.1997). However, where the prosecution knew or should have known of material false testimony, review is de novo. *Occhicone v. Crosby,* 455 F.3d 1306, 1308–09 (11th Cir.2006).

Issues and arguments raised for the first time on appeal are subject to review for plain error only. *United States v. Olano,* 507 U.S. 725, 732–33, 113 S.Ct. 1770, 1777, 123 L.Ed.2d 508 (1993).

A claim of prosecutorial misconduct presents a mixed question of law and fact and is reviewed de novo. *United States v. Delgado,* 56 F.3d 1357, 1363 (11th Cir. 1995). Reversal is warranted only if the conduct was improper and if that improper conduct "prejudiced the defendant's substantive rights." *Id.*

After reviewing the record, reading the parties' briefs, and having the benefit of oral argument, we conclude that there is no merit to any of the arguments Parker makes in this appeal. Accordingly, we affirm his convictions.

**AFFIRMED.**

---

* Honorable Jane A. Restani, Chief Judge, United States Court of International Trade, sitting by designation.